**IN RE: Joseph ARUANNO, Petitioner**

**No. 16–2091**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. May 19, 2016

(Filed: May 25, 2016)

Joseph Aruanno, Pro Se.

Rebecca A. Frost, Esq., Greenberg Traurig, New York, NY, for Plaintiff-Respondent.

Victoria L. Kuhn, Esq., Office of Attorney General of New Jersey, Department of Law & Public Safety, Division of Law, Trenton, NJ, for Defendants–Respondents Gwendolyn Harris, Commissioner—DHS, et al, Devon Brown, Commissioner—DOC, et al, James Davy, Commissioner—DMHS, et al, Gail Ferguson, Clinical Program Director, Merril Main, Director of Psychology Dept., Tom Calabrese, Program Coordinator, Tina Selletti, Program Coordinator.

Keith S. Massey, Jr., Esq., Lakewood, NJ, for Defendants–Respondents Gwendolyn Harris, Commissioner—DHS, et al, Devon Brown, Commissioner—DOC, et al, James Davy, Commissioner—DMHS, et al, John Main, Chief Executive Officer—DMHS, et al, Grace Rogers, Administrator—A.D.T.C. & S.T.U.—Annex, Gail Fer-

guson, Clinical Program Director, Merril Main, Director of Psychology Dept.

David L. DaCosta, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Defendants–Respondents James Davy, Commissioner—DMHS, et al, John Main, Chief Executive Officer—DMHS, et al, Gail Ferguson, Clinical Program Director, Merril Main, Director of Psychology Dept., Tom Calabrese, Program Coordinator, Tina Selletti, Program Coordinator.

Kerri E. Chewning, Esq., Gary J. Lesneski, Esq., Archer & Greiner, Haddonfield, NJ, for Defendant–Respondent CMS Medical Department CMS Inc, et al.

Before: FISHER, JORDAN and VANASKIE, Circuit Judges

## OPINION *

### PER CURIAM

This petition for a writ of mandamus, filed by Joseph Aruanno, is essentially a follow-up to his mandamus petition that was docketed at C.A. No. 15–3183. In that proceeding, we denied Aruanno's mandamus petition, as the District Court had ruled (on April 17, 2015) that his motion to reopen or reinstate certain District Court proceedings was moot. In our opinion denying Aruanno's petition, we also "recommend[ed]" that the District Court consider two filings at docket #261 and #262 in Alves, et al. v. Ferguson, et al., D.N.J. Civ. No. 01–cv–00789, as motions to reconsider the Court's April 17 order. To date, the District Court has taken no action on those filings.

To the extent that Aruanno is complaining in the current mandamus petition that the District Court has not ruled on his motion to reinstate that was docketed at

#104 in Bagarozy v. Harris, D.N.J. Civ. No. 04–cv–03066, we have already explained that the District Court was not obligated to rule on the motion in the context of that case, as the Clerk had ordered that no further filings would be docketed in that case. See In re Aruanno, 623 Fed.Appx. 578, 579 (3d Cir. 2015). And the District Court did rule on the same motion when it was docketed at #253 in the Alves case. Id.

To the extent Aruanno is complaining that the District Court has not acted on the filings docketed at #261 and #262 in Alves, we find that mandamus relief is not warranted. As Aruanno well knows, mandamus relief is warranted only if he can show a clear and indisputable right to relief and if there is no other means to obtain relief. Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996). The documents at dockets #261 and #262 are styled as letters, and they do not specifically request any action on the part of the court. Rather, the letters express disagreement with the District Court's April 17 order. Because they request no relief, the District Court may have decided that no action was necessary. See Fed. R. Civ. P. 7(b)(1); cf. St. Marys Hosp. Med. Ctr. v. Heckler, 753 F.2d 1362, 1365 (7th Cir. 1985) (motion which identified two specific errors in reasoning that the litigant believed the trial court had made, and which requested that the district court either modify or clarify its remand order, met Rule 7(b)(1)'s specificity requirements); see also In re Fine Paper Antitrust Litig., 685 F.2d 810, 817 (3d Cir. 1982) (district court has discretion in managing cases on its docket). And even when this Court issued the mandamus opinion in 15–3183, we recommended that the District Court act, rather than man-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

*dating* that it act. Aruanno thus cannot show a clear and indisputable right to have the District Court rule on his "letters."

As a matter of clarity, the District Court may wish to explicitly state whether the letters docketed at #261 and #262 warrant reconsideration of the April 17, 2015 order. But because the extraordinary relief of mandamus is not justified, see In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005), we will deny the petition for a writ of mandamus.

---

\* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.